# UNITED STATES COURT OF APPEALS
for the THIRD CIRCUIT

CALEB L. MCGILLVARY
PLAINTIFF
v.

NICHOLAS SCUTARI ET AL
DEFENDANTS

)
)
)
)
)
)  No.
)
)
)
)

## AFFIDAVIT ACCOMPANYING MOTION
## FOR PERMISSION TO APPEAL IN FORMA PAUPERIS

| Affidavit in Support of Motion | Instructions |
|---|---|
| I swear or affirm under penalty of perjury that, because of my poverty, I cannot prepay the docket fees of my appeal or post a bond for them. I believe I am entitled to redress. I swear or affirm under penalty of perjury under United States laws that my answers on this form are true and correct. (28 U.S.C. § 1746; 18 U.S.C. § 1621.) | Complete all questions in this application and then sign it. Do not leave any blanks: if the answer to a question is "0," "none," or "not applicable (N/A)," write that response. If you need more space to answer a question or to explain your answer, attach a separate sheet of paper identified with your name, your case's docket number, and the question number. |
| Signed: | Date: 5/19/25 |

My issues on appeal are:

☒ THE DISTRICT COURT ERRED IN ITS OPINION

1.) BY FAILING TO PROVIDE LIBERAL CONSTRUCTION TO PRO SE PLAINTIFF'S PLEADINGS

2.) BY DENYING PLAINTIFF LEAVE TO AMEND TO CURE DEFECTS IN THE COMPLAINT

3.) BY FAILING TO APPLY PINKERTON LIABILITY; OR TO ASSESS FOR HOBBS ACT, OBSTRUCTION OF JUSTICE, & NJ BRIBERY PREDICATES; IN PLAINTIFF'S FEDERAL OR STATE CIVIL RICO CLAIMS

4.) BY NOT ADDRESSING NOR CONSIDERATING THAT FEDERAL JUDGE DEFENDANT'S ACTIONS WERE OUTSIDE JUDICIAL CAPACITY

5.) BY ERRONEOUSLY APPLYING ROOKER FELDMAN DOCTRINE & HECK BAR

6.) MORE IN MERITS BRIEF

1.   *For both you and your spouse estimate the average amount of money received from each
     of the following sources during the past 12 months. Adjust any amount that was received
     weekly, biweekly, quarterly, semiannually, or annually to show the monthly rate. Use
     gross amounts, that is, amounts before any deductions for taxes or otherwise.*

| Income source | Average monthly amount during the past 12 months | | Amount expected next month | |
|---|---|---|---|---|
| | You | Spouse | You | Spouse |
| Employment | $ 60 | $ | $ 60 | $ |
| Self-employment | $ | $ | $ | $ |
| Income from real property (such as rental income) | $ | $ | $ | $ |
| Interest and dividends | $ | $ | $ | $ |
| Gifts  ESTIMATED | $ 130 | $ | $ | $ |
| Alimony | $ | $ | $ | $ |
| Child support | $ | $ | $ | $ |
| Retirement (such as social security, pensions, annuities, insurance) | $ | $ | $ | $ |
| Disability (such as social security, insurance payments) | $ | $ | $ | $ |
| Unemployment payments | $ | $ | $ | $ |
| Public-assistance (such as welfare) | $ | $ | $ | $ |
| Other (specify): | $ | $ | $ | $ |
| **Total monthly income:** | $ 190 | $ | $ 60 | $ |

2.   *List your employment history for the past two years, most recent employer first. (Gross
     monthly pay is before taxes or other deductions.)*

| Employer | Address | Dates of employment | Gross monthly pay |
|---|---|---|---|
| NJDOC | NJSP 3rd d FEDERAL SB TRENTON NJ | 05/31/19 – PRESENT | $ 60/MO. |

| N/A | N/A | N/A | $ α |
|---|---|---|---|
| N/A | N/A | N/A | $ α |

3.    *List your spouse's employment history for the past two years, most recent employer first. (Gross monthly pay is before taxes or other deductions.)*

| Employer | Address | Dates of employment | Gross monthly pay |
|---|---|---|---|
| N/A | N/A | N/A | $ α |
| N/A | N/A | N/A | $ α |
| N/A | N/A | N/A | $ α |

4.    *How much cash do you and your spouse have?* $  α

*Below, state any money you or your spouse have in bank accounts or in any other financial institution.*

| Financial Institution | Type of Account | Amount you have | Amount your spouse has |
|---|---|---|---|
| NJDOC | INMATE TRUST ACCOUNT | $ 198.72 | $ α |
| N/A | N/A | $ α | $ α |
| N/A | N/A | $ α | $ α |

**If you are a prisoner, you must attach a statement certified by the appropriate institutional officer showing all receipts, expenditures, and balances during the last six months in your institutional accounts. If you have multiple accounts, perhaps because you have been in multiple institutions, attach one certified statement of each account.**

5.    *List the assets, and their values, which you own or your spouse owns. Do not list clothing and ordinary household furnishings.*

| Home | Other real estate | Motor vehicle #1 |
|---|---|---|
| (Value) $ α | (Value) $ α | (Value) $ α |
| N/A | N/A | Make and year: N/A |

| N/A | N/A | Model: N/A |
|---|---|---|
| | | Registration #: N/A |

| Motor vehicle #2 | Other assets | Other assets |
|---|---|---|
| (Value) $ 0 | (Value) $ 0 | (Value) $ 0 |
| Make and year: N/A | N/A | N/A |
| Model: N/A | N/A | N/A |
| Registration #: N/A | N/A | N/A |

6.   *State every person, business, or organization owing you or your spouse money, and the amount owed.*

| Person owing you or your spouse money | Amount owed to you | Amount owed to your spouse |
|---|---|---|
| N/A | $ 0 | $ 0 |
| N/A | $ 0 | $ 0 |
| N/A | $ 0 | $ 0 |
| N/A | $ 0 | $ 0 |

7.   *State the persons who rely on you or your spouse for support.*

| Name [or, if a minor (i.e., underage), initials only] | Relationship | Age |
|---|---|---|
| N/A | N/A | N/A |
| N/A | N/A | N/A |
| N/A | N/A | N/A |

8.    *Estimate the average monthly expenses of you and your family. Show separately the amounts paid by your spouse. Adjust any payments that are made weekly, biweekly, quarterly, semiannually, or annually to show the monthly rate.*

|  | You | Your Spouse |
|---|---|---|
| Rent or home-mortgage payment (including lot rented for mobile home) <br>     Are real estate taxes included?    Yes  (No) <br>     Is property insurance included?    Yes  (No) | $ | $ |
| Utilities (electricity, heating fuel, water, sewer, and telephone) | $ | $ |
| Home maintenance (repairs and upkeep) | $ | $ |
| Food | $ 20 | $ |
| Clothing | $ 30 | $ |
| Laundry and dry-cleaning | $ | $ |
| Medical and dental expenses | $ | $ |
| Transportation (not including motor vehicle payments) | $ | $ |
| Recreation, entertainment, newspapers, magazines, etc. | $ 10 | $ |
| Insurance (not deducted from wages or included in mortgage payments) | | |
|     Homeowner's or renter's: | $ | $ |
|     Life: | $ | $ |
|     Health: | $ | $ |
|     Motor vehicle: | $ | $ |
|     Other: | $ | $ |
| Taxes (not deducted from wages or included in mortgage payments) (specify): | $ | $ |
| Installment payments | | |
|     Motor Vehicle: | $ | $ |
|     Credit card (name): | $ | $ |
|     Department store (name): | $ | $ |
|     Other: | $ | $ |
| Alimony, maintenance, and support paid to others | $ | $ |

| Regular expenses for operation of business, profession, or farm (attach detailed statement) | $ 2 | $ 2 |
|---|---|---|
| Other (specify): LEGAL COSTS ESTIMATED | $ 140 | $ 2 |
| **Total monthly expenses:** | $ 200 | $ 2 |

9. *Do you expect any major changes to your monthly income or expenses or in your assets or liabilities during the next 12 months?*

     Yes     (No)     If yes, describe on an attached sheet.

10. *Have you paid  or will you be paying  an attorney any money for services in connection with this case, including the completion of this form?*  Yes  (No)

    *If yes, how much?* $   2
    *If yes, state the attorney's name, address, and telephone number:*

    N/A

11. *Have you paid-or will you be paying-anyone other than an attorney (such as a paralegal or a typist) any money for services in connection with this case, including the completion of this form?*  Yes  (No)

    *If yes, how much?* $   2
    *If yes, state the person's name, address, and telephone number:*

    N/A

12. *Provide any other information that will help explain why you cannot pay the docket fees for your appeal.*

I WAS HOMELESS WHEN I WAS ARRESTED & HAVE SPENT EVERYTHING I OWN LITIGATING MY CRIMINAL & CIVIL RIGHTS CASES

13. *State the [city and state] of your legal residence.*

    TRENTON, NEW JERSEY
    *Your daytime phone number:* (N/A) N/A

    *Your age:* 36   *Your years of schooling:* 13

04/17/2025 13:38.                    DEPARTMENT OF CORRECTIONS          Page    1    Of    15

COZ0298                             NEW JERSEY STATE PRISON                         OTRTASTA

                                    TRUST ACCOUNT STATEMENT

                        STATEMENT DATE: 10/17/2024    -    04/17/2025


SBI #:   000102317G        Name: MCGILLVARY, CALEB L        DOB:
LOCATION:  NJSP-WEST-6 RIGHT-2 TIER-CELL 81               INM#      1222665
PED:     10/27/2061        As of Date:   10/27/2061         Max Date: 10/27/2061


|  |  | BEGINNING BALA | ENDING BA | HOLD |
|---|---|---|---|---|
| LOCATION SUB ACCOUNT |  |  |  |  |
| NJSP.    2101 SPENDABLE |  | 7.19 | 43.33 |  |

### DEBTS AND LOANS SUMMARY

| TYPE | PAYABLE | DATE CREATED/INSTITUTION | RIGINALA | AMOUNTP | AMOUNTO | STATUS |
|---|---|---|---|---|---|---|
| COPL | LEGAL COPY LOAN | 06/07/2022 @ NJSP | 3.74 | 3.74 | 0.00 | ACTIVE |
| LGLML | LEGAL MAIL LOAN | 09/15/2022 @ NJSP | 102.30 | 102.30 | 0.00 | ACTIVE |

### OBLIGATIONS SUMMARY

| TYPE | PAYABLE | INFO / INDICTMENT # | RIGINALA | AMOUNTP | AMOUNTO | STATUS |
|---|---|---|---|---|---|---|
| TCF | TRANSACTION COLLECTION FEE | 05312019 @NJSP |  | 12.00 | UNLIMITED | ACTIVE |
| TCF | TRANSACTION COLLECTION FEE | 05312019 @CRAF |  | 0.00 | UNLIMITED | ACTIVE |
| SNSF | SAFE NEIGHBOURHOOD | UNN160500344I | 75.00 | 75.00 | 0.00 | ACTIVE |
| PLRA | FEDERAL LITIGATION FILING FEE | 24-CV-9507-JMY | 350.00 | 350.00 | 0.00 | ACTIVE |
| PLRA | FEDERAL LITIGATION FILING FEE | 2-21-CV-17121-MCA-CLW | 505.00 | 505.00 | 0.00 | ACTIVE |
| PLRA | FEDERAL LITIGATION FILING FEE | 22-CV-07702-TLT (PR) | 350.00 | 350.00 | 0.00 | ACTIVE |
| LEOTEF | LAW ENFOR. OFR. TRAIN. & EQUIP. FUND | UNN160500344I | 30.00 | 30.00 | 0.00 | ACTIVE |
| 50VWAF | $50 VICTIMS AND WITNESS ADVOCACY FUND | UNN160500344I | 8.00 | 8.00 | 0.00 | ACTIVE |
| 50VCCB | $50 VICTIMS OF CRIME COMPENSATION BOARD | UNN160500344I | 39.00 | 39.00 | 0.00 | ACTIVE |
| 50CDRC | $50 CRIMINAL DISP. AND REV. COLLECTION | UNN160500344I | 3.00 | 3.00 | 0.00 | ACTIVE |

04/17/2025 13:38·    DEPARTMENT OF CORRECTIONS    Page    2    Of    15

COZ0298    NEW JERSEY STATE PRISON    OTRTASTA

TRUST ACCOUNT STATEMENT

STATEMENT DATE: 10/17/2024    —    04/17/2025

SBI #: 000102317G    Name: MCGILLVARY, CALEB L    DOB:
LOCATION: NJSP-WEST-6 RIGHT-2 TIER-CELL 81    INM#    1222665

TRANSACTION DESCRIPTIONS    2101 SPENDABLE SUB ACCOUNT

| DATE | LOCATION | TYPE | TRANSACTION DESCRIPTION | TRANSACTION AMT | BALANCE |
|------|----------|------|-------------------------|-----------------|---------|
| | | | BEGINNING BALANCE: | | 7.19 |
| 10/17/2024 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:173790426 | 20.00 | 27.19 |
| 10/17/2024 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:173791323 | 100.00 | 127.19 |
| 10/17/2024 | NJSP | POS | POSTAGE-AMANDA G SCHWARTZ | (0.73) | 126.46 |
| 10/17/2024 | NJSP | POS | POSTAGE-ADMINISTRATOR NJSP | (9.68) | 116.78 |
| 10/17/2024 | NJSP · | POS | POSTAGE-SUPERVISOR MED DEPT NJSP | (9.68) | 107.10 |
| 10/17/2024 | NJSP | POS | POSTAGE-CLERY USDC-DNJ | (9.92) | 97.18 |
| 10/17/2024 | NJSP | POS | POSTAGE-HON JOHN MILTON YOUNGE USDJ | (9.92) | 87.26 |
| 10/17/2024 | NJSP | POS | POSTAGE-CLERY US DIST CT-DNJ | (9.92) | 77.34 |
| 10/17/2024 | NJSP · | POS | POSTAGE-HON JOHN MILTON YOUNGE USDJ | (11.54) | 65.80 |
| 10/17/2024 | NJSP | POS | POSTAGE-CLERK USDC-DNJ | (11.54) | 54.26 |
| 10/18/2024 | NJSP | COP | COPIES- A/C STATEMENT-01/01/21-01/01/23 | (2.20) | 52.06 |
| 10/18/2024 | NJSP | COP | COPIES-6 MONTHS ACCOUNT STATEMENT | (1.20) | 50.86 |
| 10/19/2024 | NJSP | JPUR | AUTOPAYMENT: JPUR 176366887 | (14.00) | 36.86 |
| 10/21/2024 | NJSP | POS | POSTAGE-CLERK, (USDC-DNJ) | (10.72) | 26.14 |
| 10/21/2024 | NJSP | POS | POSTAGE-CLERK, (USDC-DNJ) | (11.26) | 14.88 |
| 10/22/2024 | · NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:173918667 | 100.00 | 114.88 |
| 10/22/2024 | NJSP | POS | POSTAGE-NJSP BUSINESS OFFICE | 0.00 | 114.88 |
| 10/22/2024 | NJSP | POS | POSTAGE-NJSP BUSINESS OFFICE | 0.00 | 114.88 |
| 10/22/2024 | NJSP | ·POS | POSTAGE-USDC CLERK | 0.00 | 114.88 |
| 10/22/2024 | NJSP | CRS | COMMISSARY SALE - ORD #11034336 | (43.36) | 71.52 |
| 10/22/2024 | NJSP · | POS | POSTAGE-ROBERT MENENDEZ | (10.75) | 60.77 |
| 10/22/2024 | NJSP | POS | POSTAGE-USDC, (CLERK) | (0.97) | 59.80 |
| 10/22/2024 | NJSP | POS | POSTAGE-USDC, (CLERK) | (0.97) | 58.83 |
| 10/22/2024 | NJSP | POS | POSTAGE-HONORABLE J BRENDAN DAY | (3.71) | 55.12 |
| 10/22/2024 · | ·NJSP · | POS | POSTAGE-USDC, (CLERK) | (3.71) | 51.41 |
| 10/22/2024 | NJSP | POS | POSTAGE-MARGARET RAYMOND-FLOOD | (3.71) | 47.70 |
| 10/22/2024 | NJSP | POS | POSTAGE-ARTHUR PETROUSIAN | (0.97) | 46.73 |
| 10/22/2024 | NJSP | POS | POSTAGE-USDC, (CLERK) | (0.97) | 45.76 |
| 10/23/2024 | · NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:173956653 | 30.00 | 75.76 |
| 10/23/2024 | NJSP | POS | POSTAGE-USDC, (CLERK) | (10.45) | 65.31 |
| 10/23/2024 | NJSP | COP | LEGALCOPIES | (0.60) | 64.71 |
| 10/24/2024 | NJSP | POS | POSTAGE-USDC, (CLERK) | 0.00 | 64.71 |
| 10/24/2024 | NJSP | POS | POSTAGE-PAMELA GRIMES | 0.00 | 64.71 |
| 10/24/2024 · | NJSP | PACK | PACKAGING CHARGE | (3.80) | 60.91 |
| 10/24/2024 | NJSP | PACK | PACKAGING CHARGE | (3.80) | 57.11 |
| 10/24/2024 | NJSP | SHIP | SHIPPING CHARGE | (7.67) | 49.44 |
| 10/25/2024 | NJSP | POS | POSTAGE-HONORABLE JOHN MILTON | (10.75) | 38.69 |

DEPARTMENT OF CORRECTIONS          Page    3    Of    15

COZ0298                    NEW JERSEY STATE PRISON                    OTRTASTA

TRUST ACCOUNT STATEMENT

STATEMENT DATE: 10/17/2024    -    04/17/2025

SBI #:   000102317G          Name: MCGILLVARY, CALEB L          DOB:
LOCATION:  NJSP-WEST-6 RIGHT-2 TIER-CELL 81          INM#    1222665

TRANSACTION DESCRIPTIONS      2101 SPENDABLE SUB ACCOUNT

| DATE | LOCATION | TYPE | TRANSACTION DESCRIPTION | TRANSACTION AMT | BALANCE |
|------|----------|------|-------------------------|----------------|---------|
| 10/25/2024 | NJSP | POS | POSTAGE-USDC, (CLERK) | 0.00 | 38.69 |
| 10/25/2024 | NJSP | POS | POSTAGE-USDC, (CLERK) | 0.00 | 38.69 |
| 10/25/2024 | NJSP | POS | POSTAGE-HONORABLE JOHN MILTON | 0.00 | 38.69 |
| 10/25/2024 | NJSP | POS | POSTAGE-USDC, (CLERK) | 0.00 | 38.69 |
| 10/25/2024 | NJSP | POS | POSTAGE-USDC, (CLERK DNJ) | 0.00 | 38.69 |
| 10/25/2024 | NJSP | POS | POSTAGE-NJSP ADMINISTRATOR | 0.00 | 38.69 |
| 10/26/2024 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:174037290 | 90.00 | 128.69 |
| 10/26/2024 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:174045552 | 50.00 | 178.69 |
| 10/27/2024 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:174051175 | 20.00 | 198.69 |
| 10/28/2024 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:174092651 | 10.00 | 208.69 |
| 10/28/2024 | NJSP | POS | POSTAGE-USDC, (CLERK) | (11.82) | 196.87 |
| 10/28/2024 | NJSP | POS | POSTAGE-USDC, (CLERK) | (11.82) | 185.05 |
| 10/28/2024 | NJSP | POS | POSTAGE-USCA (CLERK) | (12.38) | 172.67 |
| 10/28/2024 | NJSP | POS | POSTAGE-PAMELA GRIMES | (3.43) | 169.24 |
| 10/28/2024 | NJSP | POS | POSTAGE-USDC-MDGA, (CLERK) | (12.38) | 156.86 |
| 10/28/2024 | NJSP | POS | POSTAGE-HONORABLE MADELINE COX-ARLEO | (3.43) | 153.43 |
| 10/28/2024 | NJSP | POS | POSTAGE-HONORABLE J BRENDAN DAY | (2.87) | 150.56 |
| 10/28/2024 | NJSP | POS | POSTAGE-USDC-DNJ, (CLERK) | (3.43) | 147.13 |
| 10/28/2024 | NJSP | POS | POSTAGE-MARGARET RAYMOND-FLOOD | (2.87) | 144.26 |
| 10/28/2024 | NJSP | POS | POSTAGE-MICHAEL B MCNEIL | (2.87) | 141.39 |
| 10/29/2024 | NJSP | CDR | CHECK -CLERK, UNITED STATES DIST. COURT | (89.03) | 52.36 |
| 10/30/2024 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:174134761 | 20.00 | 72.36 |
| 10/30/2024 | NJSP | POS | POSTAGE-USDC-NJ, (CLERK) | 0.00 | 72.36 |
| 10/30/2024 | NJSP | POS | POSTAGE-ARTHUR PETROUSIAN | (18.95) | 53.41 |
| 10/30/2024 | NJSP | POS | POSTAGE-HONORABLE FERNANDO L ROCHA | (18.95) | 34.46 |
| 10/30/2024 | NJSP | POS | POSTAGE-USDC-CDC, (CLERK) | 0.00 | 34.46 |
| 10/30/2024 | NJSP | POS | POSTAGE-HONORABLE JOHN MILTON YOUNGE | 0.00 | 34.46 |
| 10/30/2024 | NJSP | POS | POSTAGE-USDC-DNJ, (CLERK) | (10.20) | 24.26 |
| 10/30/2024 | NJSP | POS | POSTAGE-HONORABLE JOHN MILTON YOUNGE | (9.92) | 14.34 |
| 11/05/2024 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:174335836 | 20.00 | 34.34 |
| 11/05/2024 | NJSP | DED | $15 DEDUCTION-DISCRETIONARY SPENDING RESERVE PER 10A. | (15.00) | 19.34 |
| 11/05/2024 | NJSP | ADD | $15 DEDUCTION-DISCRETIONARY SPENDING RETURN PER 10A. | 15.00 | 34.34 |
| 11/06/2024 | NJSP | JPUR | AUTOPAYMENT: JPUR 177051150 | (7.00) | 27.34 |
| 11/07/2024 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:174394135 | 60.00 | 87.34 |
| 11/08/2024 | NJSP | CRS | COMMISSARY SALE - ORD #11044636 | (32.74) | 54.60 |
| 11/10/2024 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:174489817 | 100.00 | 154.60 |
| 11/11/2024 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:174514332 | 15.00 | 169.60 |

04/17/2025 13:38.                    DEPARTMENT OF CORRECTIONS        Page    4    Of    15

COZ0298                              NEW JERSEY STATE PRISON                          OTRTASTA

                                     TRUST ACCOUNT STATEMENT

                          STATEMENT DATE: 10/17/2024    -  04/17/2025

SBI #:  000102317G              Name: MCGILLVARY, CALEB L              DOB:
LOCATION: NJSP-WEST-6 RIGHT-2 TIER-CELL 81                             INM#    1222665


TRANSACTION DESCRIPTIONS      2101 SPENDABLE SUB ACCOUNT

| DATE | LOCATION | TYPE | TRANSACTION DESCRIPTION | TRANSACTION AMT | BALANCE |
|---|---|---|---|---|---|
| 11/12/2024 | NJSP | POS | POSTAGE-CLERK,(USDC-MDTN) | 0.00 | 169.60 |
| 11/12/2024 | NJSP | POS | POSTAGE-USDC-DNJ,(CLERK) | 0.00 | 169.60 |
| 11/12/2024 | NJSP | POS | POSTAGE-HONORABLE JOHN M YOUNGE | (10.20) | 159.40 |
| 11/12/2024 | NJSP | POS | POSTAGE-USDC-DNJ, (CLERK) | (9.92) | 149.48 |
| 11/12/2024 | NJSP | POS | POSTAGE-HONORABLE JOHN MILTON YOUNGE | 0.00 | 149.48 |
| 11/12/2024 | NJSP | POS | POSTAGE-USDC-DNJ, (CLERK) | (11.26) | 138.22 |
| 11/12/2024 | NJSP | POS | POSTAGE-HONORABLE JOHN MILTON YOUNGE | 0.00 | 138.22 |
| 11/12/2024 | NJSP | JPUR | AUTOPAYMENT: JPUR 177281853 | (25.00) | 113.22 |
| 11/13/2024 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:174569588 | 15.00 | 128.22 |
| 11/13/2024 | NJSP | COP | COPIES-6 MONTHS ACCOUNT STATEMENT | (1.30) | 126.92 |
| 11/15/2024 | NJSP | FPAY | 029 /PAY TIER/FPAY /RG:1 31 @2.00    10/01/2024-10/31/2024 | 62.00 | 188.92 |
| 11/15/2024 | NJSP | POS | POSTAGE-USCA-CLERK | 0.00 | 188.92 |
| 11/15/2024 | NJSP | POS | POSTAGE-USDC-DNJ, (CLERK) | 0.00 | 188.92 |
| 11/15/2024 | NJSP | POS | POSTAGE-NJSP BUSINESS OFFICE | 0.00 | 188.92 |
| 11/15/2024 | NJSP | POS | POSTAGE-HONORABLE MARK R HORNAK | 0.00 | 188.92 |
| 11/15/2024 | NJSP | CDR | CHECK -CLERK OF THE US DISTRICT COURT | (89.03) | 99.89 |
| 11/16/2024 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:174651874 | 100.00 | 199.89 |
| 11/18/2024 | NJSP | GTL | GTL - PHONE DEBIT PURCHASE | (20.00) | 179.89 |
| 11/18/2024 | NJSP | POS | POSTAGE-AMANDA G SCHWARTZ | (4.01) | 175.88 |
| 11/18/2024 | NJSP | POS | POSTAGE-USDC-DNJ, (CLERK) | (13.26) | 162.62 |
| 11/18/2024 | NJSP | POS | POSTAGE-AMANDA G SCHWARTZ | (4.91) | 157.71 |
| 11/19/2024 | NJSP | POS | POSTAGE-NJSP BUSINESS OFFICE | 0.00 | 157.71 |
| 11/20/2024 | NJSP | COP | COPIES-LEGAL COPIES | (0.60) | 157.11 |
| 11/21/2024 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:174793976 | 15.00 | 172.11 |
| 11/21/2024 | NJSP | CRS | COMMISSARY SALE - ORD #11052742 | (87.68) | 84.43 |
| 11/22/2024 | NJSP | GTL | GTL - PHONE DEBIT PURCHASE | (10.00) | 74.43 |
| 11/22/2024 | NJSP | POS | POSTAGE-NJSP ADMINISTRATION | 0.00 | 74.43 |
| 11/22/2024 | NJSP | POS | POSTAGE-NJSP ADMINISTRATION LAW LIBRARY | 0.00 | 74.43 |
| 11/25/2024 | NJSP | DED | DEDUCTION-PLRA-24-CV-9507-JMY D | (24.53) | 49.90 |
| 11/25/2024 | NJSP | POS | POSTAGE-VISITATION SERGEANT NJSP | 0.00 | 49.90 |
| 11/25/2024 | NJSP | POS | POSTAGE-MARGARET T RAYMOND-FLOOD | (0.97) | 48.93 |
| 11/25/2024 | NJSP | POS | POSTAGE-HONORABLE J BRENDAN DAY | (0.97) | 47.96 |
| 11/25/2024 | NJSP | POS | POSTAGE-HONORABLE J BRENDAN DAY | (9.65) | 38.31 |
| 11/25/2024 | NJSP | POS | POSTAGE-MARGARET RAYMOND-FLOOD | (9.65) | 28.66 |
| 11/25/2024 | NJSP | POS | POSTAGE-MICHAEL R MCNEILL | (9.65) | 19.01 |
| 11/25/2024 | NJSP | POS | POSTAGE-USDC-DNJ, (CLERK) | (9.92) | 9.09 |
| 11/25/2024 | NJSP | | LGLML LEGAL MAIL LOAN | 2.56 | 11.65 |

COZ0298 **NEW JERSEY STATE PRISON** OTRTASTA

**TRUST ACCOUNT STATEMENT**

**STATEMENT DATE:** 10/17/2024 − 04/17/2025

| | | |
|---|---|---|
| **SBI #:** 000102317G | **Name:** MCGILLVARY, CALEB L | **DOB:** |
| **LOCATION:** NJSP-WEST-6 RIGHT-2 TIER-CELL 81 | | **INM#** 1222665 |

**TRANSACTION DESCRIPTIONS** **2101 SPENDABLE SUB ACCOUNT**

| DATE | LOCATION | TYPE | TRANSACTION DESCRIPTION | TRANSACTION AMT | BALANCE |
|---|---|---|---|---|---|
| 11/25/2024 | NJSP | POS | POSTAGE-PAMELA GRIMES | (11.65) | 0.00 |
| 11/25/2024 | NJSP | | LGLML LEGAL MAIL LOAN | 18.60 | 18.60 |
| 11/25/2024 | NJSP | POS | POSTAGE-UASDC-DNJ, (CLERK) | (18.60) | 0.00 |
| 11/25/2024 | NJSP | | LGLML LEGAL MAIL LOAN | 20.60 | 20.60 |
| 11/25/2024 | NJSP | POS | POSTAGE-USDC-MDGA, (CLERK) | (20.60) | 0.00 |
| 11/26/2024 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:174926146 | 65.00 | 65.00 |
| 11/26/2024 | NJSP | DED | DEDUCTION-PLRA-24-CV-9507-JMY D | (13.00) | 52.00 |
| 11/26/2024 | NJSP | DED | DEDUCTION-LGLML-09152022 D | (41.76) | .10.24 |
| 11/26/2024 | NJSP | POS | POSTAGE-MICHAEL B MCNEILL | (0.97) | 9.27 |
| 11/26/2024 | NJSP | | LGLML LEGAL MAIL LOAN | 1.48 | 10.75 |
| 11/26/2024 | NJSP | POS | POSTAGE-HONORABLE JOHN MILTON YOUNGE | (10.75) | 0.00 |
| 11/26/2024 | NJSP | | LGLML LEGAL MAIL LOAN | 11.26 | 11.26 |
| 11/26/2024 | NJSP · | POS | POSTAGE-USDA-NDCA, (CLERK) | (11.26) | 0.00 |
| 11/28/2024 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:174977067 | 20.00 | 20.00 |
| 11/28/2024 | NJSP | DED | DEDUCTION-PLRA-24-CV-9507-JMY D | (4.00) | 16.00 |
| 11/28/2024 | NJSP | DED | DEDUCTION-LGLML-09152022 D | (12.74) | 3.26 |
| 11/28/2024 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:174979814 | 55.00 | 58.26 |
| 11/28/2024 | NJSP | DED | DEDUCTION-PLRA-24-CV-9507-JMY D | (11.00) | 47.26 |
| 11/28/2024 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:174988325 | 50.00 · | 97.26 |
| 11/28/2024 | NJSP | DED | DEDUCTION-PLRA-24-CV-9507-JMY D ˝ | (10.00) | 87.26 |
| 11/30/2024 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:175027496 | 150.00 | 237.26 |
| 11/30/2024 | NJSP | DED | DEDUCTION-PLRA-24-CV-9507-JMY D | (30.00) | 207.26 |
| 12/02/2024 | NJSP | POS | POSTAGE-HONORABLE JOHN MILTON YOUNGE | 0.00 | 207.26 |
| 12/04/2024 | NJSP | GTL | GTL - PHONE DEBIT PURCHASE | (50.00) | 157.26 |
| 12/04/2024 | NJSP | POS | POSTAGE-USCA-3RD CIR, (CLERK) | (9.68) | 147.58 |
| 12/04/2024 | NJSP | POS | POSTAGE-USDC-DNJ, (CLERK) | (11.54) | 136.04 |
| 12/04/2024 | NJSP | POS | POSTAGE-USDC-CDLA, (CLERK) | (1.01) | 135.03 |
| 12/04/2024 | NJSP | POS | POSTAGE-USDC-DNJ, (CLERK) | ˙0.00 | 135.03 |
| 12/04/2024 | NJSP | POS | POSTAGE-AMANDA G SCHWARTZ | 0.00 | 135.03 |
| 12/04/2024 | NJSP | POS | POSTAGE-USDC-DNJ, (CLERK) | 0.00 | 135.03 |
| 12/04/2024 | NJSP | POS | POSTAGE-NJSP MAILROOM SUPERVISOR | 0.00 | 135.03 |
| 12/05/2024 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:175196157 | 150.00 | 285.03 |
| 12/05/2024 | NJSP | DED | $15 DEDUCTION-DISCRETIONARY SPENDING RESERVE PER 10A. | (15.00) | 270.03 |
| 12/05/2024 | NJSP | ADD | $15 DEDUCTION-DISCRETIONARY SPENDING RETURN PER 10A. | 15.00 | 285.03 |
| 12/05/2024 | NJSP | DED | DEDUCTION-PLRA-24-CV-9507-JMY D _ | (30.00) | 255.03 |
| 12/05/2024 | NJSP | SHIP | SHIPPING CHARGE | (5.46) | 249.57 |
| 12/05/2024 | NJSP | PACK | PACKAGING CHARGE | (7.60) | 241.97 |

04/17/2025 13:38.                DEPARTMENT OF CORRECTIONS        Page    6    Of    15

COZ0298                          NEW JERSEY STATE PRISON                    OTRTASTA

                                 TRUST ACCOUNT STATEMENT

                        STATEMENT DATE: 10/17/2024    -  04/17/2025

SBI #:  000102317G          Name: MCGILLVARY, CALEB L        DOB:
LOCATION:  NJSP-WEST-6 RIGHT-2 TIER-CELL 81                  INM#      1222665

TRANSACTION DESCRIPTIONS      2101 SPENDABLE SUB ACCOUNT
DATE      LOCATION TYPE  TRANSACTION DESCRIPTION              TRANSACTION AMT    BALANCE

| DATE | LOCATION | TYPE | TRANSACTION DESCRIPTION | TRANSACTION AMT | BALANCE |
|---|---|---|---|---|---|
| 12/05/2024 | NJSP | POS | POSTAGE-USCA-3RD CIRCIUT COURT, (CLERK) | (5.53) | 236.44 |
| 12/05/2024 | NJSP | POS | POSTAGE-HONORABLE J BRENDAN DAY | (2.59) | 233.85 |
| 12/05/2024 | NJSP | POS | POSTAGE-USDC-DNJ, (CLERK) | (11.82) | 222.03 |
| 12/05/2024 | NJSP | POS | POSTAGE-USDC-DDE, (CLERK) | (2.31) | 219.72 |
| 12/05/2024 | NJSP | POS | POSTAGE-MICHAEL B MCNEIL | (2.59) | 217.13 |
| 12/05/2024 | NJSP | POS | POSTAGE-MARGARET RAYMOND-FLOOD | (2.59) | 214.54 |
| 12/06/2024 | NJSP | CRS | COMMISSARY SALE - ORD #11061868 | (96.49) | 118.05 |
| 12/09/2024 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:175317605 | 100.00 | 218.05 |
| 12/09/2024 | NJSP | DED | DEDUCTION-PLRA-24-CV-9507-JMY D | (20.00) | 198.05 |
| 12/09/2024 | NJSP | POS | POSTAGE- SYDNEY SWOFFORD FREEMAN | 0.00 | 198.05 |
| 12/09/2024 | NJSP | POS | POSTAGE- KRISTA E SHEVLIN | (0.73) | 197.32 |
| 12/09/2024 | NJSP | POS | POSTAGE- CYDNEY SWOFFORD FREEMAN | (9.68) | 187.64 |
| 12/09/2024 | NJSP | POS | POSTAGE- USDC-DNJ, (CLERK) | (9.68) | 177.96 |
| 12/10/2024 | NJSP | JPUR | AUTOPAYMENT: JPUR 178385661 | (21.00) | 156.96 |
| 12/11/2024 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:175379981 | 50.00 | 206.96 |
| 12/11/2024 | NJSP | DED | DEDUCTION-PLRA-24-CV-9507-JMY D | (10.00) | 196.96 |
| 12/11/2024 | NJSP | POS | POSTAGE-NJSP ADMINISTRATION· | 0.00 | 196.96 |
| 12/11/2024 | NJSP | POS | POSTAGE-NJSOP ADMINISTRATION | 0.00 | 196.96 |
| 12/11/2024 | NJSP | JPUR | AUTOPAYMENT: JPUR 178424865 | (5.32) | 191.64 |
| 12/13/2024 | NJSP | GTL | GTL - PHONE DEBIT PURCHASE | (50.00) | 141.64 |
| 12/13/2024 | NJSP | FPAY | 029 /PAY TIER/FPAY /RG:1 30 @2.00   11/01/2024-11/30/2024 | 60.00 | 201.64 |
| 12/13/2024 | NJSP | DED | FPAY-DEDUCTION-PLRA-24-CV-9507-JMY | (12.00) | 189.64 |
| 12/15/2024 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:175507994 | 100.00 | 289.64 |
| 12/15/2024 | NJSP | DED | DEDUCTION-PLRA-24-CV-9507-JMY D | (20.00) | 269.64 |
| 12/16/2024 | NJSP | POS | POSTAGE-USDC-DNJ, (CLERK) | (9.68) | 259.96 |
| 12/16/2024 | NJSP | POS | POSTAGE-HONORABLE JOHN MILTON YOUNGE | 0.00 | 259.96 |
| 12/17/2024 | NJSP | POS | POSTAGE-THOMAS DICKEY, (ESQ) | (9.96) | 250.00 |
| 12/18/2024 | NJSP | CRS | COMMISSARY SALE - ORD #11069300 | (107.18) | 142.82 |
| 12/19/2024 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:175611417 | 20.00 | 162.82 |
| 12/19/2024 | NJSP | DED | DEDUCTION-PLRA-24-CV-9507-JMY D | (4.00) | 158.82 |
| 12/19/2024 | NJSP | COP | COPIES-JPAY REQUEST | (0.40) | 158.42 |
| 12/20/2024 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:175640602 | 90.00 | 248.42 |
| 12/20/2024 | NJSP | DED | DEDUCTION-PLRA-24-CV-9507-JMY D | (18.00) | 230.42 |
| 12/24/2024 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:175763101 | 20.00 | 250.42 |
| 12/24/2024 | NJSP | DED | DEDUCTION-PLRA-24-CV-9507-JMY D | (4.00) | 246.42 |
| 12/25/2024 | NJSP | JPUR | AUTOPAYMENT: JPUR 178975511 | (49.00) | 197.42 |
| 12/26/2024 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:175807621 | 100.00 | 297.42 |

04/17/2025 13:38           DEPARTMENT OF CORRECTIONS           Page    7   Of   15

COZ0298                    NEW JERSEY STATE PRISON                      OTRTASTA

                          TRUST ACCOUNT STATEMENT

              STATEMENT DATE: 10/17/2024    -   04/17/2025


SBI #: 000102317G         Name: MCGILLVARY, CALEB L         DOB:
LOCATION: NJSP-WEST-6 RIGHT-2 TIER-CELL 81                  INM#   1222665


TRANSACTION DESCRIPTIONS    2101 SPENDABLE SUB ACCOUNT
DATE      LOCATION TYPE  TRANSACTION DESCRIPTION                    TRANSACTION AMT    BALANCE

| DATE | LOCATION | TYPE | TRANSACTION DESCRIPTION | TRANSACTION AMT | BALANCE |
|---|---|---|---|---|---|
| 12/26/2024 | NJSP | DED | DEDUCTION-PLRA-24-CV-9507-JMY D | (20.00) | 277.42 |
| 12/26/2024 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:175814811 | 10.00 | 287.42 |
| 12/26/2024 | NJSP | DED | DEDUCTION-PLRA-24-CV-9507-JMY D | (2.00) | 285.42 |
| 12/27/2024 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:175844589 | 20.00 | 305.42 |
| 12/27/2024 | NJSP | DED | DEDUCTION-PLRA-24-CV-9507-JMY D | (4.00) | 301.42 |
| 12/27/2024 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:175851764 | 100.00 | 401.42 |
| 12/27/2024 | NJSP | DED | DEDUCTION-PLRA-24-CV-9507-JMY D | (20.00) | 381.42 |
| 12/27/2024 | NJSP | GTL | GTL - PHONE DEBIT PURCHASE | (50.00) | 331.42 |
| 12/28/2024 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:175856835 | 20.00 | 351.42 |
| 12/28/2024 | NJSP | DED | DEDUCTION-PLRA-24-CV-9507-JMY D | (4.00) | 347.42 |
| 12/30/2024 | NJSP | JPUR | AUTOPAYMENT: JPUR 179160338 | (7.00) | 340.42 |
| 12/31/2024 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:175945388 | 100.00 | 440.42 |
| 12/31/2024 | NJSP | DED | DEDUCTION-PLRA-24-CV-9507-JMY D | (20.00) | 420.42 |
| 12/31/2024 | NJSP | JPUR | AUTOPAYMENT: JPUR 179197807 | (20.00) | 400.42 |
| 01/01/2025 | NJSP | JPUR | AUTOPAYMENT: JPUR 179238258 | (32.00) | 368.42 |
| 01/02/2025 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:175987609 | 20.00 | 388.42 |
| 01/02/2025 | NJSP | DED | $15 DEDUCTION-DISCRETIONARY SPENDING RESERVE PER 10A. | (15.00) | 373.42 |
| 01/02/2025 | NJSP | ADD | $15 DEDUCTION-DISCRETIONARY SPENDING RETURN PER 10A. | 15.00 | 388.42 |
| 01/02/2025 | NJSP | DED | DEDUCTION-PLRA-24-CV-9507-JMY D | (4.00) | 384.42 |
| 01/03/2025 | NJSP | POS | POSTAGE-UISDC-CDCA, (CLERK) | (11.54) | 372.88 |
| 01/03/2025 | NJSP | POS | POSTAGE-JOHN MILTON YOUNGE, (USDJ) | 0.00 | 372.88 |
| 01/03/2025 | NJSP | POS | POSTAGE-KEVIN DRONSON, (ESQ) | (1.46) | 371.42 |
| 01/06/2025 | NJSP | POS | POSTAGE-MARGARET RAYMOND-FLOOD, (ESQ) | (3.15) | 368.27 |
| 01/06/2025 | NJSP | POS | POSTAGE-MICHAEL B MCNEIL | (3.15) | 365.12 |
| 01/06/2025 | NJSP | POS | POSTAGE-HONORABLE J BRENDAN DAY,(USMJ) | (2.59) | 362.53 |
| 01/06/2025 | NJSP | POS | POSTAGE-HONORABLE MICHAEL A SHIPP,(USDJ) | (2.04) | 360.49 |
| 01/06/2025 | NJSP | POS | POSTAGE-JOHN MILTON YOUNGE, (USNJ) | (3.71) | 356.78 |
| 01/06/2025 | NJSP | POS | POSTAGE-USDC-DNJ, (CLERK) | (12.10) | 344.68 |
| 01/06/2025 | NJSP | POS | POSTAGE-USDC-DNJ, (CLERK) | (12.66) | 332.02 |
| 01/06/2025 | NJSP | POS | POSTAGE-USCA-3RD CIRCUIT COURT, (CLERK) | (11.54) | 320.48 |
| 01/07/2025 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:176153459 | 100.00 | 420.48 |
| 01/07/2025 | NJSP | DED | DEDUCTION-PLRA-24-CV-9507-JMY D | (20.00) | 400.48 |
| 01/07/2025 | NJSP | GTL | GTL - PHONE DEBIT PURCHASE | (50.00) | 350.48 |
| 01/07/2025 | NJSP | POS | POSTAGE-USDC-DNJ, (CLERK) | (0.73) | 349.75 |
| 01/07/2025 | NJSP | POS | POSTAGE-HONORABLE MADELINE COX-ARLEO | (0.73) | 349.02 |
| 01/07/2025 | NJSP | POS | POSTAGE-USDC-DNJ, (CLERK) | (9.96) | 339.06 |
| 01/07/2025 | NJSP | POS | POSTAGE-JAMES C ESCHEN | (9.68) | 329.38 |

04/17/2025 13:38      DEPARTMENT OF CORRECTIONS           Page   8 of  15

COZ0298                NEW JERSEY STATE PRISON                OTRTASTA

                        TRUST ACCOUNT STATEMENT

                  STATEMENT DATE: 10/17/2024    -  04/17/2025


SBI #:  000102317G        Name: MCGILLVARY, CALEB L        DOB:
LOCATION:  NJSP-WEST-6 RIGHT-2 TIER-CELL 81                INM#    1222665


TRANSACTION DESCRIPTIONS     2101 SPENDABLE SUB ACCOUNT

| DATE | LOCATION | TYPE | TRANSACTION DESCRIPTION | TRANSACTION AMT | BALANCE |
|------|----------|------|------------------------|---------------:|--------:|
| 01/07/2025 | NJSP | POS | POSTAGE-USDC-NDCA, (CLERK) | (9.96) | 319.42 |
| 01/07/2025 | NJSP | POS | POSTAGE-USDC-DNJ, (CLERK) | (9.96) | 309.46 |
| 01/07/2025 | NJSP | POS | POSTAGE-MICHAEL B MCNEIL | (1.01) | 308.45 |
| 01/07/2025 | NJSP | POS | POSTAGE-MARGARET RAYMOND-FLOOD | (1.01) | 307.44 |
| 01/07/2025 | NJSP | POS | POSTAGE-HONORABLE J BRENDAN DAY | (1.01) | 306.43 |
| 01/07/2025 | NJSP | JPUR | AUTOPAYMENT: JPUR 179455926 | (3.00) | 303.43 |
| 01/08/2025 | NJSP | CRS | COMMISSARY SALE - ORD #11079209 | (126.49) | 176.94 |
| 01/09/2025 | NJSP | JPUR | AUTOPAYMENT: JPUR 179529808 | (35.00) | 141.94 |
| 01/13/2025 | NJSP | JPUR | AUTOPAYMENT: JPUR 179637658 | (62.00) | 79.94 |
| 01/13/2025 | NJSP | POS | POSTAGE-KAREN P FRIEDMAN,(ESQ) | (9.92) | 70.02 |
| 01/13/2025 | NJSP | JPUR | AUTOPAYMENT: JPUR 179667277 | (62.00) | 8.02 |
| 01/15/2025 | NJSP | FPAY | 029 /PAY TIER/FPAY /RG:1 31 @2.00    12/01/2024-12/31/2024 | 62.00 | 70.02 |
| 01/15/2025 | NJSP | DED | FPAY-DEDUCTION-PLRA-24-CV-9507-JMY | (12.40) | 57.62 |
| 01/16/2025 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:176394780 | 25.00 | 82.62 |
| 01/16/2025 | NJSP | DED | DEDUCTION-PLRA-24-CV-9507-JMY D | (5.00) | 77.62 |
| 01/16/2025 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:176398499 | 100.00 | 177.62 |
| 01/16/2025 | NJSP | DED | DEDUCTION-PLRA-24-CV-9507-JMY D | (20.00) | 157.62 |
| 01/16/2025 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:176415265 | 25.00 | 182.62 |
| 01/16/2025 | NJSP | DED | DEDUCTION-PLRA-24-CV-9507-JMY D | (5.00) | 177.62 |
| 01/17/2025 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:176421037 | 100.00 | 277.62 |
| 01/17/2025 | NJSP | DED | DEDUCTION-PLRA-24-CV-9507-JMY D | (3.07) | 274.55 |
| 01/17/2025 | NJSP | POS | POSTAGE-HONORABLE CINDY U. CHUNG | (0.97) | 273.58 |
| 01/17/2025 | NJSP | POS | POSTAGE-HONORABLE MARJORIE O RENDALL | (0.97) | 272.61 |
| 01/17/2025 | NJSP | POS | POSTAGE-HONORABLE ANTHONY J SCIRICA | (0.97) | 271.64 |
| 01/17/2025 | NJSP | POS | POSTAGE-HONORABLE JULIO M FUENTES | (0.97) | 270.67 |
| 01/17/2025 | NJSP | POS | POSTAGE-HONORABLE JAMES R ROTH | (0.97) | 269.70 |
| 01/17/2025 | NJSP | POS | POSTAGE-HONORABLE ROBERT E COWEN | (0.97) | 268.73 |
| 01/17/2025 | NJSP | POS | POSTAGE-HONORABLE WALTER U STAPLETON | (0.97) | 267.76 |
| 01/17/2025 | NJSP | POS | POSTAGE-HONORABLE THOMAS L AMBRO | (0.97) | 266.79 |
| 01/17/2025 | NJSP | POS | POSTAGE-HONORABLE D MICHAEL FISHER | (0.97) | 265.82 |
| 01/17/2025 | NJSP | POS | POSTAGE-HONORABLE THEODORE A MCGEE | (0.97) | 264.85 |
| 01/17/2025 | NJSP | POS | POSTAGE-HONORABLE RICHARD L NYGAARD | (0.97) | 263.88 |
| 01/17/2025 | NJSP | POS | POSTAGE-HONORABLE D BROOKS SMITH | (0.69) | 263.19 |
| 01/17/2025 | NJSP | POS | POSTAGE-USCA 3RD CIRCUIT COURT, (CLERK) | (12.25) | 250.94 |
| 01/17/2025 | NJSP | POS | POSTAGE-HONORABLE JOHN MILTON YOUNGE | (9.65) | 241.29 |
| 01/17/2025 | NJSP | POS | POSTAGE-USDC-DNJ, (CLERK) | (9.65) | 231.64 |
| 01/17/2025 | NJSP | POS | POSTAGE-USDC-DNJ, (CLERK) | (10.75) | 220.89 |

04/17/2025 13:38.                  DEPARTMENT OF CORRECTIONS          Page   9  of  15

COZ0298                            NEW JERSEY STATE PRISON                        OTRTASTA

                                   TRUST ACCOUNT STATEMENT

                            STATEMENT DATE: 10/17/2024    -  04/17/2025

SBI #:  000102317G          Name: MCGILLVARY, CALEB L          DOB:
LOCATION:  NJSP-WEST-6 RIGHT-2 TIER-CELL 81                    INM#    1222665

TRANSACTION DESCRIPTIONS        2101 SPENDABLE SUB ACCOUNT

| DATE | LOCATION | TYPE | TRANSACTION DESCRIPTION | TRANSACTION AMT | BALANCE |
|------|----------|------|------------------------|----------------|---------|
| 01/17/2025 | NJSP | POS | POSTAGE-USCA-3RD CIRCUIT COURT, (CLERK) | (13.00) | 207.89 |
| 01/17/2025 | NJSP | POS | POSTAGE-HONORABLE MADELINE COX-ARLEO | (10.75) | 197.14 |
| 01/17/2025 | NJSP | POS | POSTAGE-KATHLEEN A MAHONEY | (9.65) | 187.49 |
| 01/21/2025 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:176534826 | 100.00 | 287.49 |
| 01/21/2025 | NJSP | POS | POSTAGE-PAM BONDI | (13.86) | 273.63 |
| 01/21/2025 | NJSP | POS | POSTAGE-HONORABLE DAVID J PORTER | (0.69) | 272.94 |
| 01/21/2025 | NJSP | POS | POSTAGE-HONORABLE L FELIPE RESTREPO | (0.69) | 272.25 |
| 01/21/2025 | NJSP | POS | POSTAGE-HONORABLE KENT A JORDAN | (0.69) | 271.56 |
| 01/21/2025 | NJSP | POS | POSTAGE-HONORABLE TAMIKA R MONTGOMERY | (0.69) | 270.87 |
| 01/21/2025 | NJSP | POS | POSTAGE-HONORABLE MICGAEL A CHAGARES | (0.69) | 270.18 |
| 01/21/2025 | NJSP | POS | POSTAGE-HONORABLE PETER J PHILLIPS | (0.69) | 269.49 |
| 01/21/2025 | NJSP | POS | POSTAGE-HONORABLE CHERYL ANN URAUSE | (0.69) | 268.80 |
| 01/21/2025 | NJSP | POS | POSTAGE-HONORABLE THOMAS M HARDMAN | (0.69) | 268.11 |
| 01/21/2025 | NJSP | POS | POSTAGE-HONORABLE STEPANOS BIBAS | (0.69) | 267.42 |
| 01/21/2025 | NJSP | POS | POSTAGE-HONORABLE PAUL B MATEY | (0.69) | 266.73 |
| 01/21/2025 | NJSP | POS | POSTAGE-HONORABLE PATTY SHWARTZ | (0.69) | 266.04 |
| 01/21/2025 | NJSP | POS | POSTAGE-USDC-CDCA, (CLERK) | (9.64) | 256.40 |
| 01/21/2025 | NJSP | POS | POSTAGE-ARIANNA J FREEMAN | (0.69) | 255.71 |
| 01/23/2025 | NJSP | POS | POSTAGE-KRISTA E SHEVLIN | (1.25) | 254.46 |
| 01/23/2025 | NJSP | POS | POSTAGE-USDC-DDE, (CLERK) | (10.20) | 244.26 |
| 01/23/2025 | NJSP | POS | POSTAGE-USDC-CDC; (CLERK) | (10.95) | 233.31 |
| 01/23/2025 | NJSP | CRS | COMMISSARY SALE - ORD #11088031 | (124.11) | 109.20 |
| 01/24/2025 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:176611615 | 20.00 | 129.20 |
| 01/26/2025 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:176655902 | 90.00 | 219.20 |
| 01/29/2025 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:176737942 | 10.00 | 229.20 |
| 01/29/2025 | NJSP | POS | POSTAGE-ELON MUSK SECRETARY, (USDOCE) | (11.26) | 217.94 |
| 01/29/2025 | NJSP | POS | POSTAGE-JENNIFER SCOTT ATWOOD | (10.99) | 206.95 |
| 01/29/2025 | NJSP | POS | POSTAGE-ELON MUSK SECRETARY, (USDOCE) | (11.26) | 195.69 |
| 01/29/2025 | NJSP | POS | POSTAGE-ELON MUSK SECRETARY, (USDOCE) | (10.99) | 184.70 |
| 01/29/2025 | NJSP | POS | POSTAGE-ELON MUSK SECRETARY, (USDOCE) | (10.99) | 173.71 |
| 01/29/2025 | NJSP | POS | POSTAGE-ELON MUSK SECRETARY,(USDOCE) | (10.99) | 162.72 |
| 01/29/2025 | NJSP | POS | POSTAGE-MARGARET RAYMOND-FLOOD | (9.64) | 153.08 |
| 01/29/2025 | NJSP | POS | POSTAGE-USDC-DDE, (CLERK) | (9.92) | 143.16 |
| 01/31/2025 | NJSP | POS | POSTAGE-USCA-9TH CIRCUIT COURT, (CLERK) | (23.95) | 119.21 |
| 01/31/2025 | NJSP | PACK | PACKAGING CHARGE | (3.80) | 115.41 |
| 02/01/2025 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:176827662 | 100.00 | 215.41 |
| 02/01/2025 | NJSP | DED | $15 DEDUCTION-DISCRETIONARY SPENDING RESERVE PER 10A. | (15.00) | 200.41 |

04/17/2025 13:38:    DEPARTMENT OF CORRECTIONS    Page    10 of 15

COZ0298    NEW JERSEY STATE PRISON    OTRTASTA

TRUST ACCOUNT STATEMENT

STATEMENT DATE: 10/17/2024    -    04/17/2025

SBI #: 000102317G    Name: MCGILLVARY, CALEB L    DOB:

LOCATION: NJSP-WEST-6 RIGHT-2 TIER-CELL 81    INM#    1222665

TRANSACTION DESCRIPTIONS    2101 SPENDABLE SUB ACCOUNT

| DATE | LOCATION | TYPE | TRANSACTION DESCRIPTION | TRANSACTION AMT | BALANCE |
|------|----------|------|-------------------------|----------------|---------|
| 02/01/2025 | NJSP | ADD | $15 DEDUCTION-DISCRETIONARY SPENDING RETURN PER 10A. | 15.00 | 215.41 |
| 02/02/2025 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:176879067 | 10.00 | 225.41 |
| 02/04/2025 | NJSP | POS | POSTAGE-HONORABLE JOHN MILTON YOUNGE | (0.69) | 224.72 |
| 02/04/2025 | NJSP | JPUR | AUTOPAYMENT: JPUR 180433200 | (26.00) | 198.72 |
| 02/08/2025 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:177047623 | 15.00 | 213.72 |
| 02/09/2025 | NJSP | JPUR | AUTOPAYMENT: JPUR 180604144 | (14.00) | 199.72 |
| 02/10/2025 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:177103987 | 20.00 | 219.72 |
| 02/10/2025 | NJSP | CRS | COMMISSARY SALE - ORD #11098512 | (20.55) | 199.17 |
| 02/10/2025 | NJSP | COP | COPIES-6 MONTHS ACCOUNT STATEMENT | (1.40) | 197.77 |
| 02/11/2025 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:177151574 | 50.00 | 247.77 |
| 02/11/2025 | NJSP | POS | POSTAGE-NJSP BUSINESS OFFICE | 0.00 | 247.77 |
| 02/11/2025 | NJSP | POS | POSTAGE-KRISTA E SHEVLIN | (0.97) | 246.80 |
| 02/11/2025 | NJSP | JPUR | AUTOPAYMENT: JPUR 180663896 | (9.00) | 237.80 |
| 02/12/2025 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:177166168 | 20.00 | 257.80 |
| 02/13/2025 | NJSP | COP | COPIES-6 MONTHS ACCOUNT STATEMENT | (1.40) | 256.40 |
| 02/14/2025 | NJSP | FPAY | 029 JPAY TIER/FPAY /RG:1 31 @2.00    01/01/2025-01/31/2025 | 62.00 | 318.40 |
| 02/14/2025 | NJSP | CDR | ~~████████████~~ | (65.00) | 253.40 |
| 02/16/2025 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:177280223 | 100.00 | 353.40 |
| 02/18/2025 | NJSP | GTL | GTL - PHONE DEBIT PURCHASE | (25.00) | 328.40 |
| 02/18/2025 | NJSP | CDR | CHECK -HALAL GROCERY LLC | (216.00) | 112.40 |
| 02/18/2025 | NJSP | POS | POSTAGE-KAREN P FRIEDMAN AGNIFILO | (12.66) | 99.74 |
| 02/18/2025 | NJSP | POS | POSTAGE-MICHAEL B MCNEIL | (9.64) | 90.10 |
| 02/18/2025 | NJSP | POS | POSTAGE-USCA-9TH CIRCUIT, (CLERK) | (9.64) | 80.46 |
| 02/18/2025 | NJSP | POS | POSTAGE-USDC-CDCA, (CLERK) | (9.64) | 70.82 |
| 02/18/2025 | NJSP | POS | POSTAGE-USDC-DDE, (CLERK) | 0.00 | 70.82 |
| 02/19/2025 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:177374346 | 100.00 | 170.82 |
| 02/19/2025 | NJSP | POS | POSTAGE-USDC-DNJ, (CLERK) | (18.30) | 152.52 |
| 02/19/2025 | NJSP | POS | POSTAGE-HONORABLE JOHN MILTON YOUNGE | (9.60) | 142.92 |
| 02/19/2025 | NJSP | POS | POSTAGE-USDC-DNJ, (CLERK) | (12.10) | 130.82 |
| 02/20/2025 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:177383728 | 30.00 | 160.82 |
| 02/20/2025 | NJSP | POS | POSTAGE-KRISTA E SHEVLIN | (2.87) | 157.95 |
| 02/20/2025 | NJSP | POS | POSTAGE-USCA-3RD CIRCUIT, (CLERK) | (3.15) | 154.80 |
| 02/20/2025 | NJSP | POS | POSTAGE-HONORABLE JOHN MILTON YOUNGE | (2.59) | 152.21 |
| 02/21/2025 | NJSP | POS | POSTAGE-ELON MUSK SECRETARY, (USDOGE) | (11.26) | 140.95 |
| 02/21/2025 | NJSP | POS | POSTAGE-USDC-DDE, (CLERK) | (11.82) | 129.13 |
| 02/21/2025 | NJSP | POS | POSTAGE-USDC-DNJ, (CLERK) | (12.10) | 117.03 |
| 02/23/2025 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:177474116 | 35.00 | 152.03 |

04/17/2025 13:38          DEPARTMENT OF CORRECTIONS          Page   11   Of   15

COZ0298                    NEW JERSEY STATE PRISON                    OTRTASTA

                          TRUST ACCOUNT STATEMENT

                   STATEMENT DATE: 10/17/2024    -   04/17/2025


SBI #:  000102317G          Name: MCGILLVARY, CALEB L          DOB:
LOCATION:  NJSP-WEST-6 RIGHT-2 TIER-CELL 81                    INM#      1222665


TRANSACTION DESCRIPTIONS      2101 SPENDABLE SUB ACCOUNT

| DATE | LOCATION | TYPE | TRANSACTION DESCRIPTION | TRANSACTION AMT | BALANCE |
|------|----------|------|-------------------------|----------------|---------|
| 02/24/2025 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:177494299 | 20.00 | 172.03 |
| 02/24/2025 | NJSP | CRS | COMMISSARY SALE - ORD #11106835 | (21.78) | 150.25 |
| 02/24/2025 | NJSP | CRS | COMMISSARY SALE - ORD #11107987CAN1 | (18.98) | 131.27 |
| 02/24/2025 | NJSP | POS | POSTAGE-USDC-DNJ, (CLERK) | (9.64) | 121.63 |
| 02/26/2025 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:177558035 | 20.00 | 141.63 |
| 02/26/2025 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:177558440 | 85.00 | 226.63 |
| 02/27/2025 | NJSP | POS | POSTAGE-HEATHER FATHALI | 0.00 | 226.63 |
| 02/27/2025 | NJSP | POS | POSTAGE-HONORABLE JOHN MILTON YOUNGE | (10.50) | 216.13 |
| 02/27/2025 | NJSP | POS | POSTAGE-USDC-DNJ, (CLERK) | (19.45) | 196.68 |
| 02/27/2025 | NJSP | POS | POSTAGE-NJSP ADMINISTRATION | 0.00 | 196.68 |
| 02/27/2025 | NJSP | JPUR | AUTOPAYMENT: JPUR 181220097 | (14.00) | 182.68 |
| 02/28/2025 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:177629775 | 20.00 | 202.68 |
| 02/28/2025 | NJSP | GTL | GTL - PHONE DEBIT PURCHASE | (50.00) | 152.68 |
| 03/01/2025 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:177664648 | 10.00 | 162.68 |
| 03/01/2025 | NJSP | DED | $15 DEDUCTION-DISCRETIONARY SPENDING RESERVE PER 10A. | (10.00) | 152.68 |
| 03/01/2025 | NJSP | ADD | $15 DEDUCTION-DISCRETIONARY SPENDING RETURN PER 10A. | 10.00 | 162.68 |
| 03/01/2025 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:177670413 | 100.00 | 262.68 |
| 03/01/2025 | NJSP | DED | $15 DEDUCTION-DISCRETIONARY SPENDING RESERVE PER 10A. | (5.00) | 257.68 |
| 03/01/2025 | NJSP | ADD | $15 DEDUCTION-DISCRETIONARY SPENDING RETURN PER 10A. | 5.00 | 262.68 |
| 03/03/2025 | NJSP | CDR | CHECK -HALAL GROCERY LLC | (109.00) | 153.68 |
| 03/03/2025 | NJSP | POS | POSTAGE-KRISTA E SHEVLIN | 0.00 | 153.68 |
| 03/03/2025 | NJSP | POS | POSTAGE-USDC-DDF, (CLERK) | 0.00 | 153.68 |
| 03/03/2025 | NJSP | POS | POSTAGE-NJSP ADMINISTRATION | 0.00 | 153.68 |
| 03/05/2025 | NJSP | POS | POSTAGE-USDC-DNJ, (CLERK) | (9.64) | 144.04 |
| 03/06/2025 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:177855475 | 100.00 | 244.04 |
| 03/10/2025 | NJSP | POS | POSTAGE-USDC-DNJ, (CLERK) | 0.00 | 244.04 |
| 03/10/2025 | NJSP | POS | POSTAGE-USDC-DNJ, (CLERK) | (10.72) | 233.32 |
| 03/10/2025 | NJSP | POS | POSTAGE-ELON MUSK SECRETARY D.O.G.E | (11.54) | 221.78 |
| 03/10/2025 | NJSP | POS | POSTAGE-NJSP ADMINISTRATION | 0.00 | 221.78 |
| 03/10/2025 | NJSP | POS | POSTAGE-NJSP ADMINISTRATION | 0.00 | 221.78 |
| 03/10/2025 | NJSP | CDR | CHECK -HALAL GROCERY LLC | (82.50) | 139.28 |
| 03/11/2025 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:178014070 | 10.00 | 149.28 |
| 03/11/2025 | NJSP | CRS | COMMISSARY SALE - ORD #11118507 | (110.52) | 38.76 |
| 03/14/2025 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:178100115 | 100.00 | 138.76 |
| 03/14/2025 | NJSP | FPAY | 029 /PAY TIER/FPAY /RG:1 28 @2.00   02/01/2025-02/28/2025 | 56.00 | 194.76 |
| 03/14/2025 | NJSP | POS | POSTAGE-TIM SCOTT R-SC | (0.97) | 193.79 |
| 03/14/2025 | NJSP | POS | POSTAGE-JOHN THUNE R-SD | (0.97) | 192.82 |

COZ0298                         NEW JERSEY STATE PRISON                    OTRTASTA

                              TRUST ACCOUNT STATEMENT

                   STATEMENT DATE: 10/17/2024   -   04/17/2025

SBI #:  000102317G       Name: MCGILLVARY, CALEB L         DOB:
LOCATION: NJSP-WEST-6 RIGHT-2 TIER-CELL 81                 INM#    1222665

TRANSACTION DESCRIPTIONS      21-01 SPENDABLE SUB ACCOUNT

| DATE | LOCATION | TYPE | TRANSACTION DESCRIPTION | TRANSACTION AMT | BALANCE |
|------|----------|------|-------------------------|----------------|---------|
| 03/14/2025 | NJSP | POS | POSTAGE-RICH SCOTT R-FL | (0.97) | 191.85 |
| 03/14/2025 | NJSP | POS | POSTAGE-MITCH MCCONNELL R-KY | (0.97) | 190.88 |
| 03/14/2025 | NJSP | POS | POSTAGE-RAND PAUL R-KY | (0.97) | 189.91 |
| 03/14/2025 | NJSP | POS | POSTAGE-TOMMY TUBERVILLE | (0.97) | 188.94 |
| 03/14/2025 | NJSP | POS | POSTAGE-JERRY MORAN R-KS | (0.97) | 187.97 |
| 03/14/2025 | NJSP | POS | POSTAGE-MIKE LEE R-UT | (0.97) | 187.00 |
| 03/14/2025 | NJSP | POS | POSTAGE-USDC-DNJ CLERK | (9.64) | 177.36 |
| 03/14/2025 | NJSP | POS | POSTAGE-HONORABLE JOHN MILTON YOUNGE | (0.69) | 176.67 |
| 03/15/2025 | NJSP | JPUR | AUTOPAYMENT: JPUR 181795937 | (18.00) | 158.67 |
| 03/16/2025 | NJSP | JPUR | AUTOPAYMENT: JPUR 181831615 | (16.40) | 142.27 |
| 03/18/2025 | NJSP | POS | POSTAGE-HEATHER FATHALI | 0.00 | 142.27 |
| 03/18/2025 | NJSP | POS | POSTAGE-ERIC SMITH (R-MD) | (0.97) | 141.30 |
| 03/19/2025 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:178260044 | 100.00 | 241.30 |
| 03/19/2025 | NJSP | CRS | COMMISSARY SALE - ORD #11123463 | (65.84) | 175.46 |
| 03/20/2025 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:178280766 | 20.00 | 195.46 |
| 03/20/2025 | NJSP | GTL | GTL - PHONE DEBIT PURCHASE | (20.00) | 175.46 |
| 03/21/2025 | NJSP | CDR | CHECK - CLERK, UNITED STATES DISTRICT CO | (31.00) | 144.46 |
| 03/23/2025 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:178367562 | 70.00 | 214.46 |
| 03/24/2025 | NJSP | POS | POSTAGE-NJSP ADMINISTRATION | 0.00 | 214.46 |
| 03/24/2025 | NJSP | POS | POSTAGE-NJSP ADMINISTRATION | 0.00 | 214.46 |
| 03/24/2025 | NJSP | POS | POSTAGE-HEATHER FATHALI | 0.00 | 214.46 |
| 03/24/2025 | NJSP | POS | POSTAGE-HONORABLE EVWELYN PADIN,(USDJ) | (9.92) | 204.54 |
| 03/24/2025 | NJSP | POS | POSTAGE-USDC-DNJ,(CLERK) | (10.20) | 194.34 |
| 03/24/2025 | NJSP | POS | POSTAGE-USDC-DNJ,(CLERK) | (9.92) | 184.42 |
| 03/24/2025 | NJSP | POS | POSTAGE-LORI N LEWKOWITZ | (9.64) | 174.78 |
| 03/24/2025 | NJSP | POS | POSTAGE-CLERK USDC-NDCA | (11.54) | 163.24 |
| 03/24/2025 | NJSP | POS | POSTAGE-CLERK USDC-DNJ | (12.66) | 150.58 |
| 03/24/2025 | NJSP | POS | POSTAGE-USDC-9TH CIRCUIT COURT | (12.38) | 138.20 |
| 03/24/2025 | NJSP | POS | POSTAGE-HONORABLE J BRENDAN DAY,(USMJ) | (0.97) | 137.23 |
| 03/24/2025 | NJSP | POS | POSTAGE-ROGER WICKER,R-MS | (0.97) | 136.26 |
| 03/24/2025 | NJSP | POS | POSTAGE-PETE RICHETTS, R-ME | (0.97) | 135.29 |
| 03/24/2025 | NJSP | POS | POSTAGE-MARK WAYNE MULLIN,R-OH | (0.97) | 134.32 |
| 03/24/2025 | NJSP | POS | POSTAGE-ROGER MARSHALL,R-US | (0.97) | 133.35 |
| 03/24/2025 | NJSP | POS | POSTAGE-DAVE MCCORMICK, R-PA | (0.97) | 132.38 |
| 03/24/2025 | NJSP | POS | POSTAGE-DAN SULLIVAN, R-AK | (0.97) | 131.41 |
| 03/24/2025 | NJSP | POS | POSTAGE-ASHLEY MOODY, R-FL | (0.97) | 130.44 |
| 03/24/2025 | NJSP | POS | POSTAGE-CYNTHIA LUMMIS, R-WY | (0.97) | 129.47 |

04/17/2025 13:38                    DEPARTMENT OF CORRECTIONS          Page   13   Of   15

COZ0298                             NEW JERSEY STATE PRISON                      OTRTASTA

                                    TRUST ACCOUNT STATEMENT

                            STATEMENT DATE: 10/17/2024    -  04/17/2025


SBI #:  000102317G          Name: MCGILLVARY, CALEB L           DOB:
LOCATION:  NJSP-WEST-6 RIGHT-2 TIER-CELL 81                     INM#    1222665


TRANSACTION DESCRIPTIONS      2101 SPENDABLE SUB ACCOUNT

| DATE | LOCATION | TYPE | TRANSACTION DESCRIPTION | TRANSACTION AMT | BALANCE |
|------|----------|------|------------------------|----------------|---------|
| 03/24/2025 | NJSP | POS | POSTAGE-TODD YOUNG, R-IN | (0.97) | 128.50 |
| 03/24/2025 | NJSP | POS | POSTAGE-LISA MURKOWSKI, R-AK | (0.97) | 127.53 |
| 03/24/2025 | NJSP | POS | POSTAGE-TIM SHEEHY, R-MT | (0.97) | 126.56 |
| 03/24/2025 | NJSP | POS | POSTAGE-MIKE ROUNDS, R-SD | (0.97) | 125.59 |
| 03/24/2025 | NJSP | POS | POSTAGE-THOM TILLIS, R-NC | (0.97) | 124.62 |
| 03/24/2025 | NJSP | POS | POSTAGE-JIM RISCH, R-ID | (0.97) | 123.65 |
| 03/24/2025 | NJSP | POS | POSTAGE-BERNIE MORENO, R-OH | (0.97) | 122.68 |
| 03/24/2025 | NJSP | POS | POSTAGE-CLERK, USDC-CDCA | (3.43) | 119.25 |
| 03/24/2025 | NJSP | POS | POSTAGE-HONORABLE J BRENDAN DAY,(USMJ) | (3.71) | 115.54 |
| 03/24/2025 | NJSP | JPUR | AUTOPAYMENT: JPUR 182113324 | (14.00) | 101.54 |
| 03/25/2025 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:178415030 | 150.00 | 251.54 |
| 03/25/2025 | NJSP | COP | COPIES-LEGAL COPIES | (0.90) | 250.64 |
| 03/26/2025 | NJSP | GTL | GTL - PHONE DEBIT PURCHASE | (50.00) | 200.64 |
| 03/26/2025 | NJSP | CDR | CHECK -HALAL GROCERY LLC | (81.00) | 119.64 |
| 03/27/2025 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:178471693 | 4.00 | 123.64 |
| 03/27/2025 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:178474611 | 10.00 | 133.64 |
| 03/27/2025 | NJSP | POS | POSTAGE-HONORABLE J BRENDAN DAY,USMJ | (10.50) | 123.14 |
| 03/27/2025 | NJSP | POS | POSTAGE-HONORABLE JOHN MILTON YOUNG | (3.71) | 119.43 |
| 03/27/2025 | NJSP | POS | POSTAGE-LISA ADAMS | (11.26) | 108.17 |
| 03/27/2025 | NJSP | POS | POSTAGE-MICHAEL B MCNEILL | (11.26) | 96.91 |
| 03/27/2025 | NJSP | POS | POSTAGE-LORI N LEWKOWITZ | (11.54) | 85.37 |
| 03/27/2025 | NJSP | POS | POSTAGE-USDC-DNJ,(CLERK) | (12.66) | 72.71 |
| 03/27/2025 | NJSP | POS | POSTAGE-USCA-3RD CIRCUIT COURT,(CLERK) | (19.90) | 52.81 |
| 03/27/2025 | NJSP | POS | POSTAGE-USDC-DNJ,(CLERK) | (19.45) | 33.36 |
| 03/28/2025 | NJSP | POS | POSTAGE-USDC-DNJ, (CLERK) | (4.61) | 28.75 |
| 04/01/2025 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:178616113 | 100.00 | 128.75 |
| 04/01/2025 | NJSP | DED | $15 DEDUCTION-DISCRETIONARY SPENDING RESERVE PER 10A. | (15.00) | 113.75 |
| 04/01/2025 | NJSP | ADD | $15 DEDUCTION-DISCRETIONARY SPENDING RETURN PER 10A. | 15.00 | 128.75 |
| 04/01/2025 | NJSP | POS | POSTAGE-ALINA HARRA | 0.00 | 128.75 |
| 04/01/2025 | NJSP | POS | POSTAGE-ELON MUSK | (9.64) | 119.11 |
| 04/01/2025 | NJSP | POS | POSTAGE-ELON MUSK | (9.64) | 109.47 |
| 04/01/2025 | NJSP | POS | POSTAGE-PAM BONDI | (11.26) | 98.21 |
| 04/01/2025 | NJSP | POS | POSTAGE-ALANA HABBA | (11.26) | 86.95 |
| 04/01/2025 | NJSP | POS | POSTAGE-USDC-DNJ, (CLERK) | (2.31) | 84.64 |
| 04/01/2025 | NJSP | POS | POSTAGE-USDC-DNJ, (CLERK) | 0.00 | 84.64 |
| 04/01/2025 | NJSP | POS | POSTAGE-USDC-3RD CITCUIT COURT, (CLERK) | (2.31) | 82.33 |
| 04/02/2025 | NJSP | POS | POSTAGE-HEATHER FATHALI | 0.00 | 82.33 |

04/17/2025 13:38    DEPARTMENT OF CORRECTIONS    Page   14 of 15

CO20298        **NEW JERSEY STATE PRISON**        OTRTASTA

**TRUST ACCOUNT STATEMENT**

**STATEMENT DATE:** 10/17/2024     -    04/17/2025

**SBI #:** 000102317G     **Name:** MCGILLVARY, CALEB L      **DOB:**

**LOCATION:** NJSP-WEST-6 RIGHT-2 TIER-CELL 81    ..       **INM#**   1222665

**TRANSACTION DESCRIPTIONS**     **2101 SPENDABLE SUB ACCOUNT**

| DATE | LOCATION | TYPE | TRANSACTION DESCRIPTION | TRANSACTION AMT | BALANCE |
|---|---|---|---|---|---|
| 04/02/2025 | NJSP | POS | POSTAGE-ALINA HABBA | 0.00 | 82.33 |
| 04/02/2025 | NJSP | POS | POSTAGE-SCOTT C HAWKINS | (3.43) | 78.90 |
| 04/02/2025 | NJSP | POS | POSTAGE-HOWARD M RUPP | (3.43) | 75.47 |
| 04/02/2025 | NJSP | POS | POSTAGE-JOEL M TANTALO | (3.43) | 72.04 |
| 04/02/2025 | NJSP | POS | POSTAGE-JAMES C ESCHEN | (3.43) | 68.61 |
| 04/02/2025 | NJSP | POS | POSTAGE-CYDNEY SWOFFORD FREEMAN | (3.43) | 65.18 |
| 04/02/2025 | NJSP | POS | POSTAGE-USCA-9TH CIRCUIT COURT,CLERK | (9.64) | 55.54 |
| 04/02/2025 | NJSP | POS | POSTAGE-ALINA HABBA | (11.82) | 43.72 |
| 04/02/2025 | NJSP | POS | POSTAGE-MATTHEW S LOCATE | (3.43) | 40.29 |
| 04/04/2025 | NJSP | CDR | CHECK -U.S. DISTRICT COURT CLERK | (34.00) | 6.29 |
| 04/06/2025 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:178789438 | 200.00 | 206.29 |
| 04/06/2025 | NJSP | JPUR | AUTOPAYMENT: JPUR 182520042 | (7.00) | 199.29 |
| 04/08/2025 | NJSP | CRS | COMMISSARY SALE - ORD #11133536 | (22.26) | 177.03 |
| 04/08/2025 | NJSP | CDR | CHECK -US DISTRICT COURT | (34.00) | 143.03 |
| 04/09/2025 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:178884751 | 90.00 | 233.03 |
| 04/09/2025 | NJSP | COP | COPIES-6 MONTHS ACCOUNT STATEMENT | (1.40) | 231.63 |
| 04/10/2025 | NJSP | POS | POSTAGE-ELON MUSK,DOGE | (0.69) | 230.94 |
| 04/10/2025 | NJSP | POS | POSTAGE-CAIN VELASQUEZ | (0.69) | 230.25 |
| 04/10/2025 | NJSP | POS | POSTAGE-HONORABLE EVELYN PADIN, USDJ | (0.69) | 229.56 |
| 04/10/2025 | NJSP | POS | POSTAGE-USDC-DNJ, CLERK | (0.69) | 228.87 |
| 04/10/2025 | NJSP | POS | POSTAGE-NJSP ADMINISTRATION | 0.00 | 228.87 |
| 04/10/2025 | NJSP | POS | POSTAGE-NJSP BUSINESS OFFICE | 0.00 | 228.87 |
| 04/10/2025 | NJSP | POS | POSTAGE-JOEL M TANTALO | (0.69) | 228.18 |
| 04/10/2025 | NJSP | POS | POSTAGE-JAMES C ESCHEN | (0.69) | 227.49 |
| 04/10/2025 | NJSP | POS | POSTAGE-CYDNEY SWOFFORD FREEMAN | (0.69) | 226.80 |
| 04/10/2025 | NJSP | POS | POSTAGE-MATTHEW S L CATTE | (0.69) | 226.11 |
| 04/10/2025 | NJSP | POS | POSTAGE-SCOTT C HAWKINS | (0.69) | 225.42 |
| 04/10/2025 | NJSP | POS | POSTAGE-HOWARD M RUPP | (0.69) | 224.73 |
| 04/10/2025 | NJSP | POS | POSTAGE-HONORABLE J BRENDAN DAY, USMJ | (14.85) | 209.88 |
| 04/10/2025 | NJSP | COP | COPIES-6 MONTHS ACCOUNT STATEMENT | (1.50) | 208.38 |
| 04/10/2025 | NJSP | JPUR | AUTOPAYMENT: JPUR 182641546 | (35.00) | 173.38 |
| 04/11/2025 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:178943983 | 50.00 | 223.38 |
| 04/12/2025 | NJSP | JPUR | AUTOPAYMENT: JPUR 182709391 | (25.00) | 198.38 |
| 04/14/2025 | NJSP | GTL | GTL - PHONE DEBIT PURCHASE | (50.00) | 148.38 |
| 04/14/2025 | NJSP | POS | POSTAGE-HON EVELYN PAPIN USDJ | (13.26) | 135.12 |
| 04/14/2025 | NJSP | POS | POSTAGE- RUTGERS UNIVERSITYHEALTHCARE | (12.96) | 122.16 |
| 04/14/2025 | NJSP | POS | POSTAGE-CLERK USDC DNJ | (19.45) | 102.71 |

04/17/2025 13:38

COZ0298

DEPARTMENT OF CORRECTIONS

NEW JERSEY STATE PRISON

TRUST ACCOUNT STATEMENT

STATEMENT DATE: 10/17/2024   -   04/17/2025

Page   15  of  15

OTRTASTA

SBI #:  000102317G        Name: MCGILLVARY, CALEB L         DOB: ▉▉▉▉▉▉

LOCATION:  NJSP-WEST-6 RIGHT-2 TIER-CELL 81                 INM#    1222665

TRANSACTION DESCRIPTIONS     2101 SPENDABLE SUB ACCOUNT

| DATE | LOCATION | TYPE | TRANSACTION DESCRIPTION | TRANSACTION AMT | BALANCE |
|------|----------|------|-------------------------|----------------|---------|
| 04/14/2025 | NJSP | POS | POSTAGE-CLERK USDC DNJ | (13.26) | 89.45 |
| 04/14/2025 | NJSP | POS | POSTAGE-CLERK USCA 9TH CIR. | (20.65) | 68.80 |
| 04/14/2025 | NJSP | POS | POSTAGE-CLERK USCA 3RD CIR. | (19.90) | 48.90 |
| 04/14/2025 | NJSP | POS | POSTAGE- DEPT OF TREASURY-BRM TCU | (12.96) | 35.94 |
| 04/14/2025 | NJSP | POS | POSTAGE-JOEL BERNHARD | (9.64) | 26.30 |
| 04/14/2025 | NJSP | POS | POSTAGE- SAMUAL LOPEZ | (9.64) | 16.66 |
| 04/14/2025 | NJSP | POS | POSTAGE-UNI. CORRECTIONAL HEALTHCARE | (9.64) | 7.02 |
| 04/15/2025 | NJSP | JPAY | AUTOPAYMENT: JPAY SETOFF_CODE:179058046 | 100.00 | 107.02 |
| 04/15/2025 | NJSP | POS | POSTAGE-CLERK USCA 3RD CIRCUIT | 0.00 | 107.02 |
| 04/15/2025 | NJSP | FPAY | 029 /PAY TIER/FPAY /RG:1 31 @2.00    03/01/2025-03/31/2025 | 62.00 | 169.02 |
| 04/17/2025 | NJSP | POS | POSTAGE-CLERK USDC | (18.30) | 150.72 |
| 04/17/2025 | NJSP | POS | POSTAGE-CLERK 3RD CIRCUIT | (11.82) | 138.90 |
| 04/17/2025 | NJSP | POS | POSTAGE-CLERK USDC | (12.38) | 126.52 |
| 04/17/2025 | NJSP | POS | POSTAGE-CLERK DAJ | (18.30) | 108.22 |
| 04/17/2025 | NJSP | POS | POSTAGE-CLERK | (18.30) | 89.92 |
| 04/17/2025 | NJSP | POS | POSTAGE-CLERK 3RD CIRCUIT | (11.82) | 78.10 |
| 04/17/2025 | NJSP | POS | POSTAGE-CLERK USDC | (12.66) | 65.44 |
| 04/17/2025 | NJSP | POS | POSTAGE-CLERK | (10.99) | 54.45 |
| 04/17/2025 | NJSP | POS | POSTAGE-HON. EVELYN PADIN | (9.35) | 45.10 |
| 04/17/2025 | NJSP | POS | POSTAGE-HON JOHN MILTON YOUNGE | (1.77) | 43.33 |